**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) |
|  | ) |
|  | )  Chapter 7 |
| WILLIAMSTON HOSPITAL CORPORATION.[1] | ) |
|  | )  Case No. 23-11058 (BLS) |
| Debtor. | ) |
|  | ) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**WILLIAMSTON HOSPITAL CORPORATION (CASE NO. 23-11058)**

---

[1]  The last four digits of Williamston Hospital Corporation's federal tax identification number are 9107. The location of Williamston Hospital Corporation's mailing address is 1573 Mallory Lane, Suite 100, Brentwood, TN 37027.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 7 |
| WILLIAMSTON HOSPITAL CORPORATION.[1] | ) | |
| | ) | Case No. 23-11058 (BLS) |
| Debtor. | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

## INTRODUCTION

Williamston Hospital Corporation, as debtor in the above-captioned case (the "Debtor"), is filing its Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statement of Financial Affairs (the "SOFA") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes and statement of limitations, methodology, and disclaimers regarding the Schedules and SOFA (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and SOFA. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and the SOFA (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and SOFA.

The Debtor prepared the Schedules and SOFA with the assistance of its advisors and professionals and have relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's advisors and professionals. Given the scale of the Debtor's business, Christopher M. Harrison, the Debtor's duly authorized and designated representative (the "Authorized Representative") who has executed the Schedules and SOFA, has necessary relied upon the prior efforts, statements, and representations of employees and professionals of the Debtor and has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and SOFA including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

---

[1] The last four digits of Williamston Hospital Corporation's federal tax identification number are 9107. The location of Williamston Hospital Corporation's mailing address is 1573 Mallory Lane, Suite 100, Brentwood, TN 37027.

While the Debtor has made reasonable efforts under the circumstances to ensure that the Schedules and SOFA are accurate and complete based upon information that was available to it at the time of preparation, inadvertent errors or omissions may exist. Moreover, because the Schedules and SOFA contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFA are complete or accurate.

The Debtor and its past or present directors, officers, employees, attorneys, professionals, and agents (including, but not limited to, the Authorized Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtor and its past or present officers, employees, attorneys, professionals, and agents (including, but not limited to, the Authorized Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Authorized Representative) be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

The Debtor reserves all rights to amend or supplement the Schedules and SOFA from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and SOFA as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, SOFA, or Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to the Chapter 7 Case (as defined below), including, but not limited to, liability for any claims, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

**The Schedules, SOFA, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of the Debtor or its affiliates.**

## **GLOBAL NOTES REGARDING SCHEDULES & SOFA**

1.  **Description of the Chapter 7 Case**. On August 3, 2023 (the "Petition Date"), the Debtor commenced a voluntary case under chapter 7 of the Bankruptcy Code (the "Chapter 7 Case").

2.  **Basis of Presentation**. The Schedules and SOFA neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") in the United States, nor are they intended to be fully reconciled with the financial statements of the Debtor.

    Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, the Debtor may report more assets than liabilities. Such report shall not constitute an admission that the Debtor was solvent on the Petition Date or at any time before or after the Petition Date. Likewise, reporting more liabilities than assets shall not constitute an admission that the Debtor was insolvent on the Petition Date or any time prior to or after the Petition Date.

3.  **Reporting Date**. The reported asset values in Schedules A and B, with the exception of estimated cash balances, reflect the Debtor's asset values as of June 30, 2023 (the "Reporting Date"). Cash balances presented in Schedule A reflect bank balances as of August 3, 2023. The reported liability values in Schedules A and B, with the exception of intercompany payables, reflect the Debtor's liabilities as of August 3, 2023.

4.  **Current Values**. Other than estimated bank cash balances, and unless otherwise noted, the liabilities are based on the Debtor's accounting books and records; the assets are based on estimated values unless otherwise noted.

5.  **Excluded Assets & Liabilities**. The Debtor has excluded certain categories of assets, right of use assets and liabilities (lease accounting), tax accruals, and liabilities from the Schedules and SOFA, including, without limitation, employee health insurance liability accruals and software assets (MedHost), as these are assets belonging to QHCCS, LLC, an entity that provides management services to the Debtor, rather than the Debtor.

6.  **Accuracy**. Although the Debtor has made reasonable efforts under the circumstances to file complete and accurate Schedules and SOFA, inadvertent errors or omissions may exist. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtor should evaluate this financial information in light of the purposes for which it was prepared. The Debtor is not liable for and undertakes no responsibility to indicate variations from securities laws or for any evaluations of the Debtor based on this financial information or any other information. The Debtor reserves all rights to amend and/or supplement the Schedules and SOFA as is necessary or appropriate.

7.      **Net Book Value of Assets**. In many instances, current market valuations are not maintained by or readily available to the Debtor. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtor to obtain current market valuations for all assets. Therefore, estimated values are reflected in the Schedules and SOFA. When necessary, the Debtor has indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtor reserves all rights to amend, supplement, and adjust the asset values set forth in the Schedules and SOFA.

8.      **Currency**. All amounts shown in the Schedules and SOFA are in U.S. Dollars.

9.      **Inventory**. Inventory balances are reported at cost as of the Reporting Date.

10.     **Totals**. All totals that are included in the Schedules and SOFA represent totals of all the known amounts included in the Schedules and SOFA and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals. Where a claim or other amount is marked as "unliquidated," but the Debtor also reports a dollar value, such dollar value may indicate only the known or determined amount of such claim or amount, the balance of which is unliquidated.

11.     **Reservation of Rights**. Nothing contained in the Schedules, SOFA, or Notes shall constitute a waiver of rights with respect to the Chapter 7 Case, including, but not limited to, the following:

a.      Any failure to designate a claim listed on the Schedules and SOFA as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them. The Debtor reserves the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.      Notwithstanding that the Debtor has made reasonable efforts under the circumstances to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFA, the Debtor nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtor thus reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and SOFA at a later time as is necessary and appropriate.

c.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

d.  The listing of a claim does not constitute an admission of liability by the Debtor, and the Debtor reserves the right to amend the Schedules accordingly.

e.  The listing of a claim on Schedule D as "secured" or on Schedule E/F as "priority unsecured," or the listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtor's assets in which such creditors may have a security interest has been undertaken. Except as provided in any order by the Bankruptcy Court that is or becomes final, the Debtor reserves all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

f.  In the ordinary course of its business, the Debtor leased property from certain third-party lessors for use in the daily operation of its business.  Any such leases are set forth on Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F.  Nothing in the Schedules or SOFA is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any of such issues, including, the recharacterization thereof.

g.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

h.  Although the Debtor has made reasonable efforts under the circumstances to ensure the accuracy of its Schedules and SOFA, they nevertheless may contain errors and omissions. The Debtor hereby reserves all of its rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and SOFA, and to amend and supplement the Schedules and SOFA as necessary.

i.  The Debtor further reserves all of its rights, claims, and causes of action with respect to the contracts and leases listed on the Schedules and SOFA, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

j.      Listing a contract or lease on the Schedules and SOFA shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtor hereby expressly reserves the right to assert that any contract listed on the Schedules and SOFA does not constitute an executory contract within the meaning of Bankruptcy Code section 365, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of Bankruptcy Code section 365.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES

**Schedules A/B**.

Part 1. In the ordinary course of business, the Debtor holds nominal amounts of petty cash on hand; however, it is difficult to determine the exact amount of petty cash on hand at any given time. As such, the amounts included in Part 1 reflect the Debtor's best estimates of petty cash as of August 3, 2023.

Part 10. Goodwill is not allocated to the Debtor by its parent entity, Quorum Health Corporation, and is therefore inapplicable.

**Schedule D**.

Debt of its parent entity, Quorum Health Corporation, is not allocated to the Debtor; rather, the Debtor is a subsidiary guarantor on the debt of Quorum Health Corporation, which includes obligations outstanding under that certain Term Loan Agreement, dated July 7, 2020, and that certain ABL Credit Agreement, dated July 7, 2020.  As of the Petition Date, approximately $626 million remained outstanding under the Term Loan Agreement and approximately $50.3 million remained outstanding under the ABL Credit Agreement. Following the Petition Date, the Debtor was released by the applicable lenders from any and all of its obligations under the ABL Credit Agreement.  The Debtor expects to be released by the applicable lenders from any and all of its obligations under the Term Loan Agreement in the near term.

The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. A determination of the date on which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim.

Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.

**Schedules E/F**. The claims listed on Schedules E/F arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly

burdensome and cost prohibitive. Accordingly, no such dates are included for each claim listed on Schedules E/F.

**Part 2**. The Debtor has made reasonable efforts under the circumstances to list all liabilities on Part 2 of each applicable Debtor's Schedule. The Debtor reserves its right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F. In addition, the Debtor reserves its right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtor have made reasonable efforts under the circumstances to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers. The Debtor, however, believes that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.

Part 2 contains information regarding pending litigation involving the Debtor. To the extent that litigation involving the Debtor has been identified, such information is included on Schedule E/F. Unknown amounts for potential claims are listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules.

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

The Debtor has not included in the Schedules and SOFA the future obligations of any capital or operating leases. To the extent there was an amount outstanding as of the Petition Date, the applicable creditor has been included on Schedule F.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtor reserves all of its rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to the same.

**Schedule G**. Although the Debtor has made reasonable efforts under the circumstances to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), inadvertent errors, omissions, or over-inclusion may have occurred. The Debtor may have entered into various other types of Agreements in the ordinary course of business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. The listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed on Schedule G. Accordingly, the Debtor reserves all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Any and all of the Debtor's rights, claims, and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtor hereby reserves all of its rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) amend or supplement such Schedule as necessary.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SOFA

**SOFA 1**. The amounts contained in SOFA 1 reflect balances as of June 30, 2023, which is the most recent information available to the Debtor.

**SOFA 7**. Information provided on SOFA 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum and omits threatened litigation that has not yet been commenced. While the Debtor made reasonable efforts under the circumstances to complete SOFA 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtor's response to SOFA 7.  The Debtor reserves all of its rights to amend or supplement its response to SOFA 7.

**SOFA 11**. The payments listed in SOFA 11 were made by QHCCS, LLC on the Debtor's behalf for services related to the Chapter 7 Case.  As of the Petition Date, McDermott Will & Emery LLP ("McDermott") has not been paid for its outstanding invoices for services provided relating to the Chapter 7 Case, whether by the Debtor or any other party.

**SOFA 16**. In the ordinary course of business, the Debtor collects and retains certain personally identifiable information of its patients, including, but not limited to, names, addresses, email addresses, and certain payment information.  Such information is subject to various regulations, including Health Insurance Portability and Accountability Act of 1996 ("HIPAA").

**SOFA 26(d)**. The Debtor contacted various parties in connection with its restructuring efforts, and the Debtor, through its advisors, may have shared certain financial information with those parties, who are not individually disclosed herein due to confidentiality restrictions.

### ***END OF GLOBAL NOTES***

### **SCHEDULES AND SOFA BEGIN ON THE FOLLOWING PAGE**

**Fill in this information to identify the case:**

Debtor name: Williamston Hospital Corporation

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11058 (BLS)

☐ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: From 1/1/2023 to 5/31/2023 | ☑ Operating a business<br>☐ Other | $62,900,000.00 |
| For prior year: From 1/1/2022 to 12/31/2022 | ☑ Operating a business<br>☐ Other | $150,800,000.00 |
| For the year before that: From 1/1/2021 to 12/31/2021 | ☑ Operating a business<br>☐ Other | $163,400,000.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: From ___ to Filing Date | | |
| For prior year: From ___ to ___ | | |
| For the year before that: From ___ to ___ | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | _____ | $1,599,066.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 Hayley Taffer<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN  37027<br><br>Relationship to debtor<br>Chief Nursing Officer | 6/2/2023<br>4/14/2023 | $163.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other<br>Expense reimbursement |
| 4.2 John Jacobson<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN  37027<br><br>Relationship to debtor<br>Chief Executive Officer | 10/13/2022 | $582.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other<br>Expense reimbursement |

Debtor    Williamston Hospital Corporation
          Name

Case number *(if known)* 23-11058 (BLS)

4.3

Lee Anne Sorto
1573 Mallory Lane
Suite 100
Brentwood, TN  37027

6/9/2023                    $337.38

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [ ] Services
- [x] Other

Relationship to debtor
Chief Quality Officer

Expense Reimbursement

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

- [x] None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

- [x] None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

## Part 3:  Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

- [ ] None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** Tiffany West-Bridgers v. Quorum Health Corporation et al. **Case number** Civil Action No. 21-CVS-1615 | Civil | **Name** Pitt County (NC) Superior Court **Street** 100 W 3rd Street **City** Greenville **State** NC **Zip** 27858 | [x] Pending [ ] On appeal [ ] Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address<br><br>Street<br><br>City    State    Zip | Case title<br><br>Case number<br><br>Date of order or assignment | Court name and address<br>Name<br><br>Street<br><br>City    State    Zip |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name<br><br>Street<br><br>City    State    Zip<br><br>**Recipient's relationship to debtor** | | | |

---

**Part 5:    Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:   Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** Cozen O'Conner<br>One Liberty Place<br>1650 Market Street<br>Suite 2800<br>Philadelphia, PA 19103<br><br>**Email or website address**<br>https://www.cozen.com/<br><br>**Who made the payment, if not debtor?** | | 5/30/2023 | $10,000.00 |
| **11.2** Gellert Scali Busenkell & Brown, LLC<br>1 Commerce Center<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801<br><br>**Email or website address**<br>https://www.gsbblaw.com/<br><br>**Who made the payment, if not debtor?** | | 7/28/2023 | $25,000.00 |
| **11.3** Stretto<br>410 Exchange<br>Ste 100<br>Irvine, CA 92602<br><br>**Email or website address**<br>https://www.stretto.com/<br><br>**Who made the payment, if not debtor?** | | 7/25/2023 | $15,000.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **12.1**<br><br>**Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| _____ | _____ | _____ | _____ |
| Relationship to debtor | | | |
| _____ | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy |
|---|---|---|---|
| 14.1 | Street | | From | to |
| | 310 S. McCaskey | | 11/1/1998 | Present |
| | City | State | Zip | |
| | Williamston | NC | 27892 | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☑ diagnosing or treating injury, deformity, or disease, or

☑ providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to part 9.

☑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Street | General Hospital, Emergency Room and Intensive Care Unit | 10 |
| Martin General Hospital, 310 S. McCaskey Street | | |
| City: Williamston  State: NC  Zip: 27892 | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☑ Electronically ☑ Paper |
| 15.2 Street | Family Medicine | |
| Martin Family Medicine, 104 Medical Drive | | |
| City: Williamston  State: NC  Zip: 27892 | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☑ Electronically ☑ Paper |

15.3

Street
Roanoke Clinics, 543 US Hwy 64 W

| City | State | Zip |
|---|---|---|
| Plymouth | NC | 27962 |

Family Medicine

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:
☑ Electronically
☑ Paper

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   Patient medical records

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☑ No. Go to Part 10.

   ☐ Yes. Fill in below:

**Name of plan**
Quorum Health Retirement Savings Plan

**Employer identification number of the plan**
38-3980467

Has the plan been terminated?
☑ No
☐ Yes

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1  Name<br><br>Street<br><br>City   State   Zip | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br><br>_____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____<br>Street _____<br>City ___ State ___ Zip ___ | Address _____ | _____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Iron Mountain<br>Street<br>2621 Northchase Pkwy SW<br>City Wilmington State DE Zip 28405 | N/A<br>Address<br>N/A | Medical records | ☐ No<br>☑ Yes |

---

**Part 11:   Property the Debtor Holds or Controls that the Debtor Does Not Own**

---

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 DePuy Synthes Sales, Inc.<br>5972 Collection Center Drive<br>Chicago, IL 60693 | 310 McCaskey Rd<br>Williamston, NC 27892 | Surgical Implants | $10,000.00 |
| 21.2 Heart Care Imaging, Inc.<br>760 North US Highway One<br>Tequesta, FL 33469 | 310 McCaskey Rd<br>Williamston, NC 27892 | Nuclear Medicine Equipment | $50,000.00 |
| 21.3 Premier Sleep Solutions<br>PO Box 133<br>Lake Waccamaw, NC 28450 | 310 McCaskey Rd<br>Williamston, NC 27892 | Sleep Lab Equipment and Beds | $30,000.00 |

21.4

Roanoke Therapy
PO Box 1181
Williamston, NC 27892

310 McCaskey Rd
Williamston, NC 27892

Physical Therapy Equipment

$25,000.00

---

**Part 12:**   **Details About Environmental Information**

---

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium);

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____ Case Number _____ | Name _____ Street _____ City ____ State ____ Zip ____ | _____ | ☐ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name _____ Street _____ City ____ State ____ Zip ____ | Name _____ Street _____ City ____ State ____ Zip ____ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name _____ Street _____ City ____ State ____ Zip ____ | Name _____ Street _____ City ____ State ____ Zip ____ | _____ | _____ |

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From _____ to _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Quorum Health Corporation<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN  37027 | From<br>7/1/2020    to<br>Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1<br><br>Bresling, Young & Slaughter, LLC<br>2012 Rock Spring Road<br>Suite C<br>Forest Hill, MD 21050 | From<br>7/1/2020    to<br>Present |
| 26b.2<br><br>Deloitte & Touche LLP<br>1033 Demonbreun St.<br>Suite 400<br>Nashville, TN  37203 | From<br>7/1/2020    to<br>Present |
| 26b.3<br><br>Quorum Health Corporation<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN  37027 | From<br>7/1/2020    to<br>Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Quorum Health Corporation<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 See SOFA 26d Attachment |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| John Jacobson, CFO | 9/30/2022 | 1,019,256.97 (cost basis) |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1 John Jacobson<br>310 McCaskey Road<br>Williamston, NC 27892 |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Christopher M. Harrison<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Director, SVP, Treasurer | None |
| 28.2 Donald R. Esposito<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Director, SVP, Secretary | None |

| 28.3 | | |
|---|---|---|
| Julie Manas<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | President | None |
| 28.4 | | |
| Steven W. Frantz<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Vice President | None |
| 28.5 | | |
| Quorum Health Corporation<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Controlling Shareholder | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| **29.1** | | From | to |
| Glenn A. Hargreaves<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Director, SVP, Treasurer | 8/27/2021 | 7/29/2022 |
| **29.2** | | From | to |
| Scott Raplee<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Director, President | 8/27/2021 | 8/10/2022 |
| **29.3** | | From | to |
| Stacy A. Donegan<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | Director | 8/10/2022 | 10/14/2022 |
| **29.4** | | From | to |
| Stacy A. Donegan<br>1573 Mallory Lane<br>Suite 100<br>Brentwood, TN 37027 | SVP | 8/27/2021 | 8/10/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| Refer to SOFA 4 | _____ | _____ | _____ |

| Relationship To Debtor |
|---|
| _____ |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | |
| Quorum Health Corporation | EIN   47-472508 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | |
| _____ | EIN   _____ |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Alliance Healthcare Services | PO Box 735714 | | Dallas | TX | 75373-5714 | Services | 2023-05-19 | 2,943.00 |
| Alliance Healthcare Services | PO Box 735714 | | Dallas | TX | 75373-5714 | Services | 2023-06-30 | 2,616.00 |
| Alliance Healthcare Services | PO Box 735714 | | Dallas | TX | 75373-5714 | Services | 2023-07-21 | 7,521.00 |
| **Total:  Alliance Healthcare Services** | | | | | | | | **13,080.00** |
| | | | | | | | | |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-05-19 | 1,546.34 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-05-19 | 2,924.58 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-05-19 | 42.80 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-05-19 | 2,172.90 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-05-19 | 2,898.59 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-06-02 | 262.15 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-06-30 | 42.80 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-06-30 | 774.26 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-07-28 | 4,178.44 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-07-28 | 381.35 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-07-28 | 42.48 |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Services | 2023-07-28 | 42.80 |
| **Total:  Beckman Coulter Inc** | | | | | | | | **15,309.49** |
| | | | | | | | | |
| Cardinal Health Pharm Distrib | 6000 Feldwood Road | Lockbox #402605 | College Park | GA | 30349 | Supplier | 2023-05-12 | 16,460.84 |
| Cardinal Health Pharm Distrib | 6000 Feldwood Road | Lockbox #402605 | College Park | GA | 30349 | Supplier | 2023-05-26 | 47,958.74 |
| Cardinal Health Pharm Distrib | 6000 Feldwood Road | Lockbox #402605 | College Park | GA | 30349 | Supplier | 2023-06-09 | 49,216.64 |
| Cardinal Health Pharm Distrib | 6000 Feldwood Road | Lockbox #402605 | College Park | GA | 30349 | Supplier | 2023-06-23 | 14,086.11 |
| Cardinal Health Pharm Distrib | 6000 Feldwood Road | Lockbox #402605 | College Park | GA | 30349 | Supplier | 2023-07-14 | 60,786.47 |
| **Total:  Cardinal Health Pharm Distrib** | | | | | | | | **188,508.80** |
| | | | | | | | | |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-05-12 | 4,577.57 |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-04-28 | 4,730.30 |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-06-02 | 1,101.67 |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-06-02 | 699.50 |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-07-21 | 3,408.07 |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-06-02 | 132.40 |
| Depuy Synthes Sales, Inc | 5972 Collection Center Drive | | Chicago | IL | 60693 | Supplier | 2023-06-30 | 3,408.07 |
| **Total:  Depuy Synthes Sales, Inc** | | | | | | | | **18,057.58** |
| | | | | | | | | |
| Down East Anesthesia Inc | 3158 Barber Road | | Jamesville | NC | 27846 | Locums/Physician Coverage | 2023-05-05 | 55,833.33 |
| Down East Anesthesia Inc | 3158 Barber Road | | Jamesville | NC | 27846 | Locums/Physician Coverage | 2023-06-02 | 60,833.33 |
| Down East Anesthesia Inc | 3158 Barber Road | | Jamesville | NC | 27846 | Locums/Physician Coverage | 2023-07-07 | 55,833.33 |
| **Total:  Down East Anesthesia Inc** | | | | | | | | **172,499.99** |
| | | | | | | | | |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-19 | 37.61 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-19 | 695.51 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-19 | 1,211.81 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-19 | 479.74 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-19 | 119.37 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-19 | 540.99 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-05-26 | 585.35 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-06-02 | 73.88 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-06-02 | 304.72 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-06-02 | 1,784.76 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-07-14 | 1,032.56 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-07-14 | 178.12 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-07-14 | 85.02 |
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-07-21 | 1,051.48 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Fisher Scientific | PO Box 404705 | | Atlanta | GA | 30384-4705 | Supplier | 2023-07-21 | 73.88 |
| **Total:  Fisher Scientific** | | | | | | | | **8,254.80** |
| | | | | | | | | |
| GE Healthcare | P.O. Box 96483 | | Chicago | IL | 60693 | Equipment lease | 2023-05-05 | 3,177.03 |
| GE Healthcare | P.O. Box 96483 | | Chicago | IL | 60693 | Equipment lease | 2023-05-26 | 3,177.03 |
| GE Healthcare | P.O. Box 96483 | | Chicago | IL | 60693 | Equipment lease | 2023-07-14 | 3,177.03 |
| **Total:  GE Healthcare** | | | | | | | | **9,531.09** |
| | | | | | | | | |
| Geiger | PO Box 712144 | | Cincinnati | OH | 452712144 | Supplier | 2023-05-19 | 1,044.23 |
| Geiger | PO Box 712144 | | Cincinnati | OH | 452712144 | Supplier | 2023-05-19 | 2,723.89 |
| Geiger | PO Box 712144 | | Cincinnati | OH | 452712144 | Supplier | 2023-05-26 | 4,328.25 |
| **Total:  Geiger** | | | | | | | | **8,096.37** |
| | | | | | | | | |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 512.45 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 304.44 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 220.90 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 131.71 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 353.36 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 117.49 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 18.03 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 46.05 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 50.85 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-05 | 936.10 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-12 | 3,316.67 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-12 | 1,268.33 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-19 | 466.17 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-19 | 517.94 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-19 | 198.42 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-05-19 | 25.69 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-06-02 | 367.86 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-06-02 | 707.91 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-06-15 | 569.64 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-06-15 | 81.59 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-06-15 | 65.68 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-06-15 | 106.00 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-07-21 | 697.15 |
| Grainger, Inc. | Depy 803829308 | | Palitine | IL | 600380001 | Services/Maintenance | 2023-07-28 | 220.65 |
| **Total:  Grainger, Inc.** | | | | | | | | **11,301.08** |
| | | | | | | | | |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-05 | 2,400.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-05 | 3,525.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 4,420.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 7,175.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 3,420.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 3,600.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 3,625.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 3,650.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-19 | 8,580.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 5,820.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 8,317.25 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 8,440.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 4,630.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 3,525.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 4,315.00 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 3,575.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 2,375.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 3,650.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 6,816.25 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-05-26 | 5,015.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 4,525.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 5,625.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 3,550.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 4,595.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 3,372.50 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 3,725.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-02 | 3,600.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-15 | 8,625.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-15 | 3,575.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-06-30 | 3,600.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-07-14 | 3,575.00 |
| Healthtrust Workforce Solutions LLC | PO Box 742697 | | Atlanta | GA | 303742697 | Contract Labor Vendor | 2023-07-21 | 6,840.00 |
| **Total:  Healthtrust Workforce Solutions LLC** | | | | | | | | **152,081.00** |
| | | | | | | | | |
| Heart Care Imaging, Inc | 760 North Us Highway One | | Tequesta | FL | 33469 | Locums/Physician Coverage | 2023-05-05 | 13,500.00 |
| Heart Care Imaging, Inc | 760 North Us Highway One | | Tequesta | FL | 33469 | Locums/Physician Coverage | 2023-05-26 | 13,000.00 |
| Heart Care Imaging, Inc | 760 North Us Highway One | | Tequesta | FL | 33469 | Locums/Physician Coverage | 2023-07-21 | 14,000.00 |
| **Total:  Heart Care Imaging, Inc** | | | | | | | | **40,500.00** |
| | | | | | | | | |
| Jones Lake Emergency Group PC | Attn: Accounts Receivable | PO Box 677979 | Dallas | TX | 752677979 | Locums/Physician Coverage | 2023-05-19 | 67,980.67 |
| Jones Lake Emergency Group PC | Attn: Accounts Receivable | PO Box 677979 | Dallas | TX | 752677979 | Locums/Physician Coverage | 2023-06-23 | 67,980.67 |
| **Total:  Jones Lake Emergency Group PC** | | | | | | | | **135,961.34** |
| | | | | | | | | |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-05-05 | 6,238.75 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-05-12 | 8,337.50 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-05-12 | 6,684.38 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-05-19 | 16,847.50 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-05-26 | 4,111.25 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-06-02 | 4,140.00 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-06-15 | 10,120.00 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-06-23 | 10,335.63 |
| Krucial Rapid Response Inc | PO Box 25826 | | Overland Park | KS | 662255826 | Contract Labor Vendor | 2023-07-21 | 14,058.75 |
| **Total:  Krucial Rapid Response Inc** | | | | | | | | **80,873.76** |
| | | | | | | | | |
| Laboratory Corp Of America | P.O. Box 12140 | | Burlington | NC | 272162140 | Lab testing | 2023-05-12 | 9,400.79 |
| Laboratory Corp Of America | P.O. Box 12140 | | Burlington | NC | 272162140 | Lab testing | 2023-06-02 | 6,898.13 |
| Laboratory Corp Of America | P.O. Box 12140 | | Burlington | NC | 272162140 | Lab testing | 2023-07-21 | 7,361.10 |
| **Total:  Laboratory Corp Of America** | | | | | | | | **23,660.02** |
| | | | | | | | | |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-05-12 | 673.84 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-05-05 | 50.62 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-05-19 | 633.49 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-05-12 | 751.56 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-05-26 | 438.62 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-02 | 731.61 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-05-26 | 111.67 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-02 | 2,040.11 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-15 | 4,182.19 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-15 | 10.71 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-15 | 14.98 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-15 | 2,777.57 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-15 | 23.02 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-23 | 5,416.18 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-23 | 58.40 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 118.97 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 612.20 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 51.26 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 807.55 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 327.55 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 556.71 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 5,210.35 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 2,159.34 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 95.35 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 26.13 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 340.89 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 1,544.04 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 612.20 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 87.67 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 72.33 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 435.20 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 3,160.74 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 28.90 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 1,600.70 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 59.19 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 56.44 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 42.53 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 42.53 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-06-30 | 42.53 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-21 | 77.36 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-21 | 1,291.88 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 2,121.86 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 39.88 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 8.28 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-21 | 75.57 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-28 | 87.67 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-28 | 2.75 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 23.78 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 84.18 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 39.88 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 183.36 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 18.75 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 471.38 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 7.34 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-14 | 6.82 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-28 | 1,238.88 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-28 | 32.59 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-28 | 425.61 |
| Medline Industries, Inc. | Box 382075 | | Pittsburg | PA | 152518075 | Supplier | 2023-07-28 | 836.60 |
| **Total:  Medline Industries, Inc.** | | | | | | | | **43,080.29** |
| | | | | | | | | |
| Mindray DS USA, Inc | 24312 Network Place | | Chicago | IL | 606731243 | Services | 2023-05-19 | 1,949.29 |
| Mindray DS USA, Inc | 24312 Network Place | | Chicago | IL | 606731243 | Services | 2023-05-19 | 385.09 |
| Mindray DS USA, Inc | 24312 Network Place | | Chicago | IL | 606731243 | Services | 2023-06-02 | 110.23 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Mindray DS USA, Inc | 24312 Network Place | | Chicago | IL | 606731243 | Services | 2023-07-14 | 19,986.79 |
| **Total:  Mindray DS USA, Inc** | | | | | | | | **22,431.40** |
| | | | | | | | | |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-05-05 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-05-12 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-05-19 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-05-26 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-06-02 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-06-15 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-06-23 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-06-30 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-07-14 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-07-21 | 3,689.51 |
| Moneysworth Linen Services Inc | 102 Corporate Drive | | Eliazbeth City | NC | 27909 | Services | 2023-07-28 | 3,689.51 |
| **Total:  Moneysworth Linen Services Inc** | | | | | | | | **40,584.61** |
| | | | | | | | | |
| Northeastern Orthopedics LLC | 602 S Academy Street | | Ahoskie | NC | 27910 | Locums/Physician Coverage | 2023-05-12 | 38,800.00 |
| Northeastern Orthopedics LLC | 602 S Academy Street | | Ahoskie | NC | 27910 | Locums/Physician Coverage | 2023-06-15 | 57,550.00 |
| Northeastern Orthopedics LLC | 602 S Academy Street | | Ahoskie | NC | 27910 | Locums/Physician Coverage | 2023-07-28 | 46,600.00 |
| **Total:  Northeastern Orthopedics LLC** | | | | | | | | **142,950.00** |
| | | | | | | | | |
| Occupational Therapy Plus,Inc | 139 West 3Rd Street | | Washington | NC | 27889 | Services | 2023-05-05 | 3,054.87 |
| Occupational Therapy Plus,Inc | 139 West 3Rd Street | | Washington | NC | 27889 | Services | 2023-04-28 | 3,524.85 |
| Occupational Therapy Plus,Inc | 139 West 3Rd Street | | Washington | NC | 27889 | Services | 2023-05-26 | 1,879.92 |
| Occupational Therapy Plus,Inc | 139 West 3Rd Street | | Washington | NC | 27889 | Services | 2023-06-30 | 1,879.92 |
| **Total:  Occupational Therapy Plus,Inc** | | | | | | | | **10,339.56** |
| | | | | | | | | |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 47.69 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 265.15 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 4.01 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 16.96 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 15.61 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 107.79 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 576.24 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 2,077.04 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 409.26 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 1,247.79 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 140.94 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-05 | 30.64 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 2,453.00 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 1,931.97 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 76.60 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 441.93 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 156.21 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 124.55 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 15.61 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 124.55 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 15.32 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 265.15 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 42.27 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 24.12 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 2.11 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-12 | 34.41 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 37.86 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 6.61 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 1,152.02 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 98.34 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 25.08 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 98.48 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 348.48 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 15.32 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 78.00 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 52.96 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 2,119.49 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 701.26 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 173.71 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 140.44 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 52.17 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 16.96 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 86.40 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 781.84 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-19 | 5.02 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-02 | 7.53 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-02 | 245.92 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-02 | 263.76 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-02 | 1,847.63 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 35.09 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 40.64 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 65.62 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 32.83 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 15.32 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-02 | 55.65 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-02 | 18.38 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 75.11 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 325.79 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 816.21 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-05-26 | 3,632.52 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 1,773.13 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 0.55 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 2.28 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 77.30 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 186.29 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 49.51 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-15 | 165.52 |
| Owens & Minor | P.O. Box 644783 | | Pittsburg | PA | 152644783 | Supplier | 2023-06-30 | 119.38 |
| **Total:  Owens & Minor** | | | | | | | | **26,489.32** |
| | | | | | | | | |
| Philips Healthcare | P.O. Box 100355 | | Atlanta | GA | 303840355 | Medical equipment supplier | 2023-05-05 | 7,105.25 |
| Philips Healthcare | P.O. Box 100355 | | Atlanta | GA | 303840355 | Medical equipment supplier | 2023-05-05 | 10,486.67 |
| Philips Healthcare | P.O. Box 100355 | | Atlanta | GA | 303840355 | Medical equipment supplier | 2023-06-15 | 10,486.67 |
| Philips Healthcare | P.O. Box 100355 | | Atlanta | GA | 303840355 | Medical equipment supplier | 2023-07-21 | 10,486.67 |
| **Total:  Philips Healthcare** | | | | | | | | **38,565.26** |
| | | | | | | | | |
| Pipeline Health Holdings LLC | PO Box 669345 | | Dallas | TX | 752669345 | Supplier | 2023-06-02 | 4,100.18 |
| Pipeline Health Holdings LLC | PO Box 669345 | | Dallas | TX | 752669345 | Supplier | 2023-05-19 | 4,099.33 |
| Pipeline Health Holdings LLC | PO Box 669345 | | Dallas | TX | 752669345 | Supplier | 2023-07-21 | 4,122.93 |
| **Total:  Pipeline Health Holdings LLC** | | | | | | | | **12,322.44** |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Premiere Sleep Solutions | PO Box 133 | | Lake Waccamaw | NC | 28450 | Services | 2023-05-05 | 8,550.00 |
| Premiere Sleep Solutions | PO Box 133 | | Lake Waccamaw | NC | 28450 | Services | 2023-05-26 | 6,300.00 |
| **Total:  Premiere Sleep Solutions** | | | | | | | | **14,850.00** |
| | | | | | | | | |
| Roanoke Therapy Services | P.O. Box 1181 | | Williamston | NC | 27892 | Services | 2023-05-05 | 50,232.10 |
| Roanoke Therapy Services | P.O. Box 1181 | | Williamston | NC | 27892 | Services | 2023-06-09 | 50,007.66 |
| Roanoke Therapy Services | P.O. Box 1181 | | Williamston | NC | 27892 | Services | 2023-07-07 | 49,131.29 |
| **Total:  Roanoke Therapy Services** | | | | | | | | **149,371.05** |
| | | | | | | | | |
| Siemens Industry Inc | C/O Citibank(Bldg Tech) | PO Box 2134 | Carol Stream | IL | 601322134 | Finance/Lender | 2023-05-19 | 10,323.36 |
| Siemens Industry Inc | C/O Citibank(Bldg Tech) | PO Box 2134 | Carol Stream | IL | 601322134 | Finance/Lender | 2023-05-19 | 1,584.63 |
| **Total:  Siemens Industry Inc** | | | | | | | | **11,907.99** |
| | | | | | | | | |
| Southeastern Biomedical, Inc | PO Box 654 | | Granite Falls | NC | 28630 | Supplier | 2023-05-05 | 2,621.50 |
| Southeastern Biomedical, Inc | PO Box 654 | | Granite Falls | NC | 28630 | Supplier | 2023-05-26 | 2,621.50 |
| Southeastern Biomedical, Inc | PO Box 654 | | Granite Falls | NC | 28630 | Supplier | 2023-05-19 | 2,621.50 |
| Southeastern Biomedical, Inc | PO Box 654 | | Granite Falls | NC | 28630 | Supplier | 2023-06-02 | 1,402.50 |
| **Total:  Southeastern Biomedical, Inc** | | | | | | | | **9,267.00** |
| | | | | | | | | |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-12 | 65.56 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-12 | 655.97 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-12 | 370.71 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-12 | 701.09 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-04-21 | 184.53 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-12 | 21.87 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-12 | 614.54 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-19 | 56.20 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-19 | 275.36 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-19 | 787.26 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-02 | 24.22 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-02 | 321.76 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 26.60 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 101.16 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 71.69 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 953.03 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 40.91 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-30 | 123.83 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-30 | 48.93 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-19 | 62.76 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-05-19 | 168.21 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-15 | 66.13 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-15 | 1,406.59 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-30 | 548.29 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-07-07 | 68.98 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-07-21 | 101.50 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-07-21 | 892.38 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-15 | 56.56 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 73.12 |
| Staples | PO Box 105748 | | Atlanta | GA | 303485748 | Supplier | 2023-06-23 | 682.35 |
| **Total:  Staples** | | | | | | | | **9,572.09** |
| | | | | | | | | |
| Stericycle Inc | P.O. Box 6582 | | Carol Stream | IL | 601976582 | Services | 2023-05-05 | 4,046.02 |
| Stericycle Inc | P.O. Box 6582 | | Carol Stream | IL | 601976582 | Services | 2023-06-15 | 3,445.19 |
| Stericycle Inc | P.O. Box 6582 | | Carol Stream | IL | 601976582 | Services | 2023-07-21 | 3,438.25 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| **Total: Stericycle Inc** | | | | | | | | **10,929.46** |
| | | | | | | | | |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 2,442.26 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 2,593.88 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 687.39 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 3,211.16 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 2,009.77 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 2,149.34 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 2,405.44 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-05-12 | 2,932.69 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 2,161.66 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 3,151.77 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 1,145.03 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 2,793.25 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 2,992.76 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 2,088.90 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 2,734.59 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-09 | 736.41 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-06-15 | 2,086.72 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 2,112.95 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 1,420.81 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 2,165.03 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 2,550.11 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 1,803.47 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 1,918.57 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 1,811.20 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-14 | 1,112.11 |
| Sysco Food Services Raleigh LL | PO Box 129 | | Selma | NC | 275769105 | Supplier | 2023-07-21 | 2,596.37 |
| **Total: Sysco Food Services Raleigh LL** | | | | | | | | **55,813.64** |
| | | | | | | | | |
| The Blood Connection Inc | PO Box 896259 | | Charlotte | NC | 282896259 | Supplier | 2023-05-19 | 3,057.56 |
| The Blood Connection Inc | PO Box 896259 | | Charlotte | NC | 282896259 | Supplier | 2023-06-23 | 7,230.87 |
| The Blood Connection Inc | PO Box 896259 | | Charlotte | NC | 282896259 | Supplier | 2023-06-02 | 5,691.07 |
| The Blood Connection Inc | PO Box 896259 | | Charlotte | NC | 282896259 | Supplier | 2023-07-21 | 7,565.87 |
| **Total: The Blood Connection Inc** | | | | | | | | **23,545.37** |
| | | | | | | | | |
| Webpt Inc | Dept 3851 | PO Box 123851 | Dallas | TX | 753123851 | Services | 2023-05-12 | 1,656.90 |
| Webpt Inc | Dept 3851 | PO Box 123851 | Dallas | TX | 753123851 | Services | 2023-05-26 | 1,656.90 |
| Webpt Inc | Dept 3851 | PO Box 123851 | Dallas | TX | 753123851 | Services | 2023-06-02 | 1,656.90 |
| Webpt Inc | Dept 3851 | PO Box 123851 | Dallas | TX | 753123851 | Services | 2023-06-02 | 1,656.90 |
| Webpt Inc | Dept 3851 | PO Box 123851 | Dallas | TX | 753123851 | Services | 2023-06-30 | 1,656.90 |
| **Total: Webpt Inc** | | | | | | | | **8,284.50** |
| | | | | | | | | |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-05-05 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-05-05 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-05-12 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-05-12 | 2,228.22 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-05-19 | 2,246.71 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-05-26 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-06-02 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-06-15 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-06-23 | 2,239.82 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-06-30 | 2,583.59 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-07-14 | 2,424.75 |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-07-21 | 2,236.92 |
| Weiser Security Services Inc | PO Box 51720 | | New Orleans | LA | 701511720 | Security Services | 2023-07-28 | 2,404.60 |
| **Total:  Weiser Security Services Inc** | | | | | | | | **29,803.53** |
| | | | | | | | | |
| Western Alliance Equipment Finance Inc | One East Washington | Suite 1400 | Phoenix | AZ | 85004 | Finance/Lender | 2023-05-19 | 13,434.13 |
| Western Alliance Equipment Finance Inc | One East Washington | Suite 1400 | Phoenix | AZ | 85004 | Finance/Lender | 2023-05-26 | 13,434.13 |
| **Total:  Western Alliance Equipment Finance Inc** | | | | | | | | **26,868.26** |
| | | | | | | | | |
| Zimmer, Inc. | P.O. Box 277530 | | Atlanta | GA | 303847530 | Supplier | 2023-05-12 | 7,824.00 |
| Zimmer, Inc. | P.O. Box 277530 | | Atlanta | GA | 303847530 | Supplier | 2023-05-12 | 6,198.38 |
| Zimmer, Inc. | P.O. Box 277530 | | Atlanta | GA | 303847530 | Supplier | 2023-06-02 | 6,198.38 |
| Zimmer, Inc. | P.O. Box 277530 | | Atlanta | GA | 303847530 | Supplier | 2023-06-30 | 6,353.38 |
| Zimmer, Inc. | P.O. Box 277530 | | Atlanta | GA | 303847530 | Supplier | 2023-06-02 | 6,198.38 |
| Zimmer, Inc. | P.O. Box 277530 | | Atlanta | GA | 303847530 | Supplier | 2023-07-21 | 1,602.43 |
| **Total:  Zimmer, Inc.** | | | | | | | | **34,374.95** |
| | | | | | | | | |
| **TOTAL** | | | | | | | | **1,599,066.04** |

**SOFA 26d ATTACHMENT**

All financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| Argonaut Insurance Company | 711 Broadway St | Ste 400 | | | San Antonio | TX | 78215-1816 | |
| Carl Reller | 3705 Arctic Blvd 699 | | | | Anchorage | AK | 99503-5774 | |
| Centurylink Inc Defined Benefit Master Trust | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| City Of New York Group Trust | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Claudia Litterst | 1714 Terrace Rd | | | | Walnut Creek | CA | 94597 | |
| Claudia Sensi Contugi | Urb Vista Al Rio MZ-E SL-8A | | | | Guayaquil | Guayas | 091650 | Ecuador |
| Colony Insurance Company | Attn Argo Trades | 175 E Houston Street | Suite 1300 | | San Antonio | TX | 78205 | |
| Credit Suisse/MidCap Financial Services LLC | 7225 Woodmont Ave | Suite 300 | | | Bethesda | MD | 20814 | |
| Credit Suisse/Sector Financial Inc | 5404 Wisconsin Ave | Suite 410 | | | Chevy Chase | MD | 20815 | |
| David C Carroll | 8906 Marathon Rd | | | | Niwot | CO | 80503 | |
| David Perry | 132 Mariner Lane | | | | Rotonda West | FL | 33947 | |
| Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| Davidson Kempner Institutional Partners LP | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| Davidson Kempner Long-Term Distressed Opportunities Fund IV LP | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| Davidson Kempner Partners | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| DK LDOI IV Aggregate Holdco LP | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| DK Quincy Investor BT I LLC | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| DK Quincy Investor BT II LLC | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| Eckhard Denicke | Lindenstr 7 | | | | Gilten | Niedersachsen | 29690 | |
| Enrique Garcia Jr | Kathleen Andrea Garcia JTTNN | 3333 Pennsylvania St | | | Longview | WA | 98632 | |
| Ente Nazionale Di Previdenza Ed | Assistenza Dei Medici E | Degli Odontoiatri | Piazza Vittorio Emanuele II 78 | | Roma | | 00185 | Italia |
| Federico Augusto Zappi | Av Guaratari Qta Monte | Carmelo Zona J Macaracuay | 1070 Miranda | | Caracas | | | |

**SOFA 26d ATTACHMENT**

All financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FS Credit Income Fund | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Future Fund Board Of Guardians | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| George Tharakan | 4623 Via Saladita | | | | Santa Barbara | CA | 93111 | |
| Gerald J Kazma Revocable Trust | Attn Gerald J Kazma | 2316 NE 30th Ct | | | Lighthouse Pt | FL | 33064 | |
| Ginkgo Tree LLC | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Goldentree Distressed Onshore Master Fund III LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Goldentree Insurance Fund Series Interests Of The Sali Multi-Series Fund LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Goldentree Partners LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Goldentree Quorum Health Offshore I Ltd | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Goldentree Quorum Health Offshore II Ltd | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Goldentree Select Partners LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Gregory Banks | 132 Mariner Lane | | | | Rotonda West | FL | 33947 | |
| GT G Distressed Fund 2020 LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| GT NM LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| GTAM Onshore Blocker 2 LLC | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Guadalupe Fund LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Hedden Charitable Trust | Donald M Spangler Trustee | 904 Easling Ct | | | Pekin | IL | 61554 | |
| Illinois State Board Of Investment | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| Indiana Public Retirement System | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| iShares 0-5 Year High Yield Corporate Bond ETF | 400 Howard Street | | | | San Francisco | CA | 94105 | |
| iShares Broad USD High Yield Corporate Bond ETF | 400 Howard Street | | | | San Francisco | CA | 94105 | |
| iShares Core 1-5 Year USD Bond ETF | 400 Howard St | | | | San Francisco | CA | 94105 | |
| iShares Core Total USD Bond Market ETF | 400 Howard Street | | | | San Francisco | CA | 94105 | |

**SOFA 26d ATTACHMENT**

All financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| iShares II Public Limited Company | iShares $ High Yield Bond ESG UCITS ETF | JP Morgan House | Intl Financial Service Centre | | Dublin | | 1 | Ireland |
| iShares IV Public Limited Company | iShares USD Short Duration High Yield Forp Bond UCITS ETF USD Dist | JP Morgan House | Intl Financial Service Centre | | Dublin | | 1 | Ireland |
| Jane Street Capital | 250 Vesey Street | | | | New York | NY | 10281 | |
| Jefferies Finance LLC | 520 Madison Avenue | | | | New York | NY | 10022 | |
| Jon Howard | 9314 Forest Hill Blvd | Unit 612 | | | Wellington | FL | 33411 | |
| Kathleen Andrea Garcia | 3333 Pennsylvania St | | | | Longview | WA | 98632 | |
| Larry D Arthington | 11901 S Freedom Park Dr | Apt 190 | | | Herriman | UT | 84096-2127 | |
| Lerner Enterprises LLC | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| Louisiana State Employees Retirement System | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Lyford International SA | Urb Vista Al Rio MZ-E SL-8A | | | | Guayaquil | Guayas | 091650 | Equador |
| MA Multi-Sector Opportunistic Fund LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| Matthew K Byrne | 95 Kingsland Rd | | | | Boonton Twp | NJ | 07005 | |
| Maze UCITS Tikehau Strategic Focus High Yield Fund | Attn Erika Morris | 412 West 15th Street | | | New York | NY | 10011 | |
| MH Davidson & Co | c/o Davidson Kempner Capital Mgt LP | Attn J Donovan E Vinson T Troyer | 520 Madison Ave | 30th Fl | New York | NY | 10022 | |
| Millais Limited | PO Box 309 | Ugland House | | | Camana Bay | KY1-1104 | | Grand Cayman |
| Northwell Health Inc | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OCA OHA Credit Fund LLC | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA BCSS SSD II LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA Centre Street Partnership LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA Delaware Customized Credit Fund Holdings LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA Diversified Credit Strategies Fund Master LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA Diversified Credit Strategies Fund Parallel LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA Enhanced Credit Strategies Master Fund LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA MPS SSD II LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |

**SOFA 26d ATTACHMENT**

All financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| OHA Strategic Credit Master Fund II LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHA Structured Products Master Fund D LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| OHAT Credit Fund LP | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| Pacific Life Pacific Select Fund PD | High Yield Bond Market Portfolio | 1 Iron Street | | | Boston | MA | 02210 | |
| Paul Hofstadler | TOD On File Subject To CPU Rules | 10 Coyote Trl | | | Corrales | NM | 87048-7529 | |
| Portafolio de Inversiones SA PDEI Fondo Bursatil en USD | c/o Lina Maria Garcia | 800 Brickell Ave | Suite #1111 | | Miami | FL | 33131 | |
| Rock Bluff High Yield Partnership LP | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| San Bernardino County Employees Retirement Association | Attn John Demartino / Taimur Faisal | 485 Lexington Ave | 15th Floor | | New York | NY | 10017 | |
| State Street Global Advisors | Bloomberg Barclays Long Liability Index SL CTF CMQH | 1 Iron Street | | | Boston | MA | 02210 | |
| State Street Global Advisors | SPDR Bloomberg Barclays Short Term High Yield Bond ETF | 1 Iron Street | | | Boston | MA | 02210 | |
| State Street Global Advisors | SPDR Portfolio High Yield Bond ETF | 1 Iron Street | | | Boston | MA | 02210 | |
| The Coca-Cola Company Master Retirement Trust | Attn Trading Operations | 201 Main St | Suite 1250 | | Fort Worth | TX | 76102 | |
| UMB Bank | 120 Sixth Street | Suite 1400 | | | Minneapolis | MN | 55402 | |
| US High Yield Bond Index Non-Lendable Fund B | 400 Howard Street | | | | San Francisco | CA | 94105 | |
| US Short Term High Yield Bond Index Fund A Series Trust OF Global Cayman Unit Trust | 18 Forum Lane | Po Box 2330 | | | Camana Bay | KY1-1106 | | Grand Cayman |
| Wells Fargo Clearing Services | c/o Bonnie Brennan IRA WFCS Cust | Attn Suzie Bitter | 2801 Market Street | MAC H0006-09E | St. Louis | MO | 63103 | |
| William R Horne | 875 Horne Hill Road | | | | Pulaski | TN | 38478 | |

**Fill in this information to identify the case:**

Debtor name: Williamston Hospital Corporation

United States Bankruptcy Court for the: District of Delaware

Case number: 23-11058 (BLS)

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on

08/17/2023

/s/ Christopher M. Harrison

Signature of individual signing on behalf of debtor

Authorized Person

Position or relationship to debtor

Christopher M. Harrison

Printed name

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No

☐ Yes